**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

Northern      District of _____ Illinois
_____ (State)

Case number (*If known*): _____ Chapter __11__

☐ Check if this is an
   amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    06/22

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.**

1. **Debtor's name**                                    Innvantage Group, Inc.

2. **All other names debtor used
   in the last 8 years**

   Include any assumed names,
   trade names, and *doing business
   as* names

3. **Debtor's federal Employer
   Identification Number (EIN)**      8  2  _  2  0  5  6  3  6  9

4. **Debtor's address**

   | Principal place of business | Mailing address, if different from principal place of business |
   |---|---|

   Principal place of business:

   1585 S. Shields Dr.
   Number      Street

   Waukegan, IL 60085
   City            State      ZIP Code

   Lake
   County

   Mailing address, if different from principal place of business:

   Number      Street

   P.O. Box

   City            State      ZIP Code

   **Location of principal assets, if different from principal place of business**

   Number      Street

   City            State      ZIP Code

5. **Debtor's website (URL)**

| Debtor | Innvantage Group, Inc. | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

**6.  Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding  LLP)

☐ Other. Specify: _____

---

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C.  NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

  _2_  _3_  _6_  _2_

---

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check all that apply*:

  ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ☒ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11**. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ☐ A plan is being filed with this petition.

  ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

  ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

  ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

Debtor _____Innvantage Group, Inc._____    Case number (if known)_____
_____Name_____

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No

☐ Yes. District _____ When _____ Case number _____
MM / DD / YYYY

District _____ When _____ Case number _____
MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☒ No

☐ Yes. Debtor _____ Relationship _____

District _____ When _____
MM / DD / YYYY

Case number, if known _____

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number          Street

_____

_____
City                                                                State ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

| Debtor | Innvantage Group, Inc. | Case number (if known) |
|--------|------------------------|-------------------------|
| | Name | |

| | | | |
|---|---|---|---|
| **13. Debtor's estimation of available funds** | *Check one:*<br>☒ Funds will be available for distribution to unsecured creditors.<br>☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors. | | |

| | | | |
|---|---|---|---|
| **14. Estimated number of creditors** | ☒ 1-49<br>☐ 50-99<br>☐ 100-199<br>☐ 200-999 | ☐ 1,000-5,000<br>☐ 5,001-10,000<br>☐ 10,001-25,000 | ☐ 25,001-50,000<br>☐ 50,001-100,000<br>☐ More than 100,000 |

| | | | |
|---|---|---|---|
| **15. Estimated assets** | ☐ $0-$50,000<br>☐ $50,001-$100,000<br>☒ $100,001-$500,000<br>☐ $500,001-$1 million | ☐ $1,000,001-$10 million<br>☐ $10,000,001-$50 million<br>☐ $50,000,001-$100 million<br>☐ $100,000,001-$500 million | ☐ $500,000,001-$1 billion<br>☐ $1,000,000,001-$10 billion<br>☐ $10,000,000,001-$50 billion<br>☐ More than $50 billion |

| | | | |
|---|---|---|---|
| **16. Estimated liabilities** | ☐ $0-$50,000<br>☐ $50,001-$100,000<br>☐ $100,001-$500,000<br>☒ $500,001-$1 million | ☐ $1,000,001-$10 million<br>☐ $10,000,001-$50 million<br>☐ $50,000,001-$100 million<br>☐ $100,000,001-$500 million | ☐ $500,000,001-$1 billion<br>☐ $1,000,000,001-$10 billion<br>☐ $10,000,000,001-$50 billion<br>☐ More than $50 billion |

## Request for Relief, Declaration, and Signatures

**WARNING --**  Bankruptcy fraud is a serious crime.  Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

| | |
|---|---|
| **17. Declaration and signature of authorized representative of debtor** | The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>I have been authorized to file this petition on behalf of the debtor.<br><br>I have examined the information in this petition and have a reasonable belief that the information is true and correct.<br><br>I declare under penalty of perjury that the foregoing is true and correct. |

Executed on  09/18/2023
            MM  / DD / YYYY

X _____          Dena Theo
Signature of authorized representative of debtor          Printed name

Title  ___President___

Debtor _____ Innvamntage Group, Inc. _____    Case number (if known)_____
Name

**18. Signature of attorney**    ✗ _____    Date ___09/18/2023___
Signature of attorney for debtor    MM  / DD / YYYY

___Timothy C. Culbertson___
Printed name

_____
Firm name
___P.O. Box 56020___
Number        Street
___Harwood Heights, IL 60056___
City    State    ZIP Code

___847-913-5945___    ___tcculb@gmail.com___
Contact phone    Email address

___6229083 - IL___
Bar number    State

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | Innvantage Group, Inc. |
| United States Bankruptcy Court for the: | Northern         District of    IL
(State) |
| Case number (If known): | |

☐ Check if this is an
amended filing

Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider,* as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | Classic Distribution c/o Mark Grzymala 10024 Skokie Blvd., Suite 323 Skokie, IL 60077 | | trade debt | | | | $215,452.80 |
| 2 | SBA PO Box 3918 Portland, OR 97208-3918 | | business loan | | | | $2,000,000.00 |
| 3 | Millie & Severson 6602 Owens Dr., Ste. 50 Pleasanton, CA 94588 | | trade debt | disputed | | | $500,000.00 |
| 4 | Premium West 4417 30th St. San Diego, CA 92116 | | trade debt | disputed | | | $154,135.17 |
| 5 | Spooners 12460 Kirkham Ct. Poway, CA 92064 | | trade debt | disputed | | | $ 81,730.16 |
| 6 | Levelset 1121 Josephine Street New Orleans, LA 70130 | | trade debt | | | | $ 76,906.98 |
| 7 | MGM, LLC 770 Warwick Lane Lake Zurich, IL 60047 | | trade debt | disputed | | | $110,000.00 |
| 8 | Zen Living Ltd #1. 421661st Ave. SE Calgarty, Alberta CAN T2C1Z5 | | trade debt | | | | $ 60,967.59 |

Debtor _____Innvantage Group, Inc._____     Case number (if known)_____
            Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9  Capital One Spark PO BOX 4069 Carol Stream, IL 60197-4069 | | credit card debt | | | | $ 45,000.00 |
| 10  The Hartford PO Box 660916 Dallas, TX 75266-0916 | | trade insurance | | | | $ 41,662.78 |
| 11  Ohio Security Ins. Co. 134 N. LaSalle St., Ste. 750 Chicago, IL 60602 | | lawsuit | disputed | | | $ 26,796.32 |
| 12  Paro-US 343 W. Erie St., Ste. 600 Chicago, IL 60654 | | trade debt | | | | $ 25,000.00 |
| 13  Blue Cross/Blue Shield PO Box 650615 Dallas, TX 75265-0615 | | Insurance | | | | $ 21,745.64 |
| 14  Professional Assoc. Survey 7100 N. Tripp Ave. Lincolnwood, IL   60712 | | trade debt | | | | $ 17,000.00 |
| 15  IDES 33 S. State St, 10th Floor Chicago, IL 60603-2802 | | tax claim | | | | $ 14,642.24 |
| 16  American Marble 1280 N. Melrose Dr. Vista, CA 92083 | | trade debt | | | | $ 12,325.50 |
| 17  Daly Fire Protection c/o Timothy Snyder 120 E Ogden Ave Ste 17B Hinsdale, Illinois 60521-3544 | | lawsuit | disputed | | | $ 12,174.00 |
| 18  Crown Equipment PO Box 641173 Cincinnati, OH 45264-1173 | | trade debt | | | | $ 12,064.36 |
| 19  State of CA-Chris Skaletsky 2 MacArthur Pl., Ste. 800 Santa Ana, CA 92707 | | labor dispute | disputed | | | $  9,936.08 |
| 20  Flannery Fire 4810 52nd Ave. Kenosha, WI 53144 | | trade debt | | | | $  7,218.20 |

## **Innvantage Group Creditors**

American Marble
1280 N. Melrose Dr.
Vista, CA 92083

Assured Partners
977 Lakeview Pkwy., Ste. 105
Vernon Hills, IL 60061

Blue Cross/Blue Shield
PO Box 650615
Dallas, TX 75265-0615

Business Relocation Services
20 Aquarium Dr.
Secaucus, NJ 07094

Capital One Spark
PO BOX 4069
Carol Stream, IL 60197-4069

Contech
3100 Tollview Dr.
Rolling Meadows, IL 60008

Courtesy Moving & Storage
3515 N. Sabre Dr.
Fresno, CA 93727

Crown Equipment
PO Box 641173
Cincinnati, OH 45264-1173

Cox Communications
PO Box 53214
Phoenix, AZ 85072-3214

First Insurance Funding
PO Box 7000
Carol Stream, IL 60197-7000

Flannery Fire
4810 52nd Ave.
Kenosha, WI 53144

FSS Technologies
516 West Campus Dr.
Arlington Heights, IL 60004

IDES
33 S. State St, 10th Floor
Chicago, IL 60603-2802

Infinite Design
1621 Bolton Rd.
Richmond, VA 23225

ISPS Corp. of Cailf.
PO BOX 100391
Pasadena, CA 91189-0391

Jacob Management
PO BOX 230931
Encintas, CA 92023

Levelset
1121 Josephine Street
New Orleans, LA 70130

Paro-US
343 W. Erie St., Ste. 600
Chicago, IL 60654

Professional Assoc. Survey
7100 N. Tripp Ave.
Lincolnwood, IL 60712

Pure Logistics
337 Gateford Dr.
Bailwin, MO 63021

SDGE
PO BOX 25111
Santa Ana, CA 92799-5111

SBA
PO BOX 3918
Portland, OR 97208-3918

Seldon Fox
619 Enterprise Dr.
Oak Brook, IL 60523

State of CA Franchise Tax
PO BOX 942857
Sacramento, CA 94257-0511

Sunbelt Rentals
PO Box 409211
Atlanta, GA 30384-9211

The Hartford
PO Box 660916
Dallas, TX 75266-0916

Waste Management
PO Box 4648
Carol Stream, IL 60197-4648

Zen Living Ltd
#1. 421661st Ave. SE
Calgarty, Alberta CAN
T2C1Z5

Classic Distribution
c/o Mark Grzymala
10024 Skokie Blvd., Suite323
Skokie, IL 60077

Daly Fire Protection
c/o Timothy Snyder
120 E Ogden Ave Ste 17B
Hinsdale, Illinois 60521-3544

MGM, LLC
770 Warwick Lane
Lake Zurich, IL 60047

Spooners
12460 Kirkham Ct.
Poway, CA 92064

State of CA-Chris Skaletsky
2 MacArthur Pl., Ste. 800
Santa Ana, CA 92707

Ohio Security Ins. Co.
134 N. LaSalle St., Ste. 750
Chicago, IL 60602

Millie & Severson
6602 Owens Dr., Ste. 50
Pleasanton, CA 94588

Premium West
4417 30th St.
San Diego, CA 92116

DTK Construction, Inc.
c/o Bret Andrew Rappaport
Hardt Stern & Kayne PC
2610 Lake Cook Rd., Suite 200
Riverwoods, Illinois
60015-5710

**<u>Equity Holders</u>**:

Dean Theo
611 V oltz Rd.
Northbrook, IL 60062
50% Shareholder

James Stivers
770 Skokie Blvd., No. 451
Northbrook, IL 60062
50% Shareholder

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

In re:                                    )
                                          )
       Innvantage Group, Inc.,            )        No.
                                          )
                    Debtor.               )        Chapter 11

**CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)**

Pursuant to Federal rule of Bankruptcy Procedure 7007.1, and to enable the Judges to evaluate possible disqualification or recusal, the undersigned officer of Innvantage Group, Inc., the Debtor in the above captioned action, certifies hat the following are corporations, other than the debtor or a governmental unit, that directly or indirectly owns 10% or more of any class of the Debtor's equity interests, or states that there are entities to report pursuant to F.R.Bankr.P. 7007.1.

None.

Date: September 18, 2023                _____
                                        Dena Theo, President

## INNVANTAGE
## Balance Sheet
### As of September 18, 2023

|  | | Total |
|---|---|---|
| **ASSETS** | | |
| Current Assets | | |
| Bank Accounts | | |
| Chase - Innvantage | | -426,989.92 |
| First Secure 4994 | | -11,468.78 |
| First Secure Bank (...6673) | | -33,510.04 |
| Total Bank Accounts | -$ | 471,968.74 |
| Accounts Receivable | | |
| Accounts Receivable | | 1,324,105.36 |
| Total Accounts Receivable | $ | 1,324,105.36 |
| Other Current Assets | | |
| Uncategorized Asset | | 76,000.00 |
| Undeposited Funds | | 0.00 |
| Total Other Current Assets | $ | 76,000.00 |
| Total Current Assets | $ | 928,136.62 |
| Fixed Assets | | |
| Furniture and Equipment | | 250,000.00 |
| Total Fixed Assets | $ | 250,000.00 |
| Other Assets | | |
| WGB B/S adjustments | | 0.00 |
| Total Other Assets | $ | 0.00 |
| **TOTAL ASSETS** | $ | 1,178,136.62 |
| **LIABILITIES AND EQUITY** | | |
| Liabilities | | |
| Current Liabilities | | |
| Accounts Payable | | |
| Accounts Payable | | 464,649.99 |
| Total Accounts Payable | $ | 464,649.99 |
| Other Current Liabilities | | |
| Billd | | 227,090.17 |
| Constrafor Loans | | 43,527.83 |
| Loans  Payable | | 0.00 |
| CAN Capital | | 0.00 |
| Capital One Spark | | 42,000.00 |
| Jim - IDOR | | 0.00 |
| PL Credit Card | | 29,650.13 |
| PL Loan New | | 90,675.00 |
| Shareholder's  Loan | | 445,207.22 |
| Total Loans  Payable | $ | 607,532.35 |
| Payroll Liabilities | | 0.00 |
| Total Other Current Liabilities | $ | 878,150.35 |

| | | |
|---|---:|---:|
| Total Current Liabilities | $ | 1,342,800.34 |
| Long-Term Liabilities | | |
| loan-OOTB | | 0.00 |
| loan-SBA EIDL | | 1,999,900.00 |
| Outstanding IncomeTaxes Due | | 43,668.32 |
| Shareholders Loans | | 0.00 |
| Total Long-Term Liabilities | $ | 2,043,568.32 |
| Total Liabilities | $ | 3,386,368.66 |
| Equity | | |
| Opening Balance Equity | | -1,371,894.70 |
| Retained Earnings | | -1,243,672.69 |
| Net Income | | 1,606,682.82 |
| Total Equity | -$ | 1,008,884.57 |
| TOTAL LIABILITIES AND EQUITY | $ | 2,377,484.09 |

Monday, Sep 18, 2023 09:18:42 AM GMT-7 - Accrual Basis

# 2021 TAX RETURN FILING INSTRUCTIONS

## U.S. INCOME TAX RETURN FOR AN S CORPORATION

### FOR THE YEAR ENDING

DECEMBER 31, 2021

| | |
|---|---|
| Prepared for | INNVANTAGE GROUP INC.<br>1585 SOUTH SHIELDS DRIVE<br>WAUKEGAN, IL  60085 |
| Prepared by | SELDEN FOX, LTD.<br>619 ENTERPRISE DRIVE<br>OAK BROOK, IL 60523-8835 |
| To be signed and dated by | THE APPROPRIATE CORPORATE OFFICER(S). |
| Amount of tax | Total tax                        $           0<br>Less: payments and credits        $           0<br>Plus: other amount                $           0<br>Plus: interest and penalties      $           0<br>NO PMT REQUIRED |
| Overpayment | Credited to your estimated tax    $           0<br>Other amount                      $           0<br>Refunded to you                   $           0 |
| Make check payable to | NOT APPLICABLE |
| Mail tax return and check (if applicable) to | THIS RETURN HAS BEEN PREPARED FOR ELECTRONIC FILING.  TO HAVE IT TRANSMITTED ELECTRONICALLY TO THE IRS, PLEASE SIGN, DATE, AND RETURN FORM 8879-S TO OUR OFFICE.  WE WILL THEN SUBMIT YOUR ELECTRONIC RETURN. |
| Return must be mailed on or before | RETURN FEDERAL FORM 8879-S TO US BY SEPTEMBER 15, 2022. |
| Special Instructions | ENCLOSED ARE COPIES OF SCHEDULE K-1 TO BE DISTRIBUTED TO THE SHAREHOLDERS. |

100084  04-01-21

Form **1120-S**

## U.S. Income Tax Return for an S Corporation

▶ Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
▶ Go to www.irs.gov/Form1120S for instructions and the latest information.

OMB No. 1545-0123

**2021**

Department of the Treasury
Internal Revenue Service

For calendar year 2021 or tax year beginning _____, ending _____

| **A** S election effective date | Name | **D** Employer identification number |
|---|---|---|
| 09/05/2017 | INNVANTAGE GROUP INC. | 82-2056365 |
| **B** Business activity code number (see instructions) | Number, street, and room or suite no. If a P.O. box, see instructions. | **E** Date incorporated |
| 238900 | 1585 SOUTH SHIELDS DRIVE | 09/05/2017 |
| **C** Check if Sch. M-3 attached ☐ | City or town, state or province, country, and ZIP or foreign postal code | **F** Total assets (see instructions) |
| | WAUKEGAN, IL 60085 | $ 2,944,303. |

(Name printed with TYPE OR PRINT along left side)

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No

**H** Check if: (1) ☐ Final return (2) ☐ Name change (3) ☐ Address change (4) ☐ Amended return (5) ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year ▶ 2

**J** Check if corporation: (1) ☐ Aggregated activities for section 465 at-risk purposes (2) ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

### Income

| | | | |
|---|---|---|---|
| 1 a | Gross receipts or sales | 4,952,874. | |
| b | Returns and allowances | | |
| c | Bal. Subtract line 1b from line 1a | **1c** | 4,952,874. |
| 2 | Cost of goods sold (attach Form 1125-A) | **2** | |
| 3 | Gross profit. Subtract line 2 from line 1c | **3** | 4,952,874. |
| 4 | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | **4** | |
| 5 | Other income (loss) (attach statement) | **5** | |
| 6 | **Total income (loss).** Add lines 3 through 5 | **6** | 4,952,874. |

### Deductions (See instructions for limitations)

| | | | |
|---|---|---|---|
| 7 | Compensation of officers (see instrs. - attach Form 1125-E) | **7** | 260,000. |
| 8 | Salaries and wages (less employment credits)  EMPLOYMENT CR  138,704. | **8** | 255,178. |
| 9 | Repairs and maintenance | **9** | 38,575. |
| 10 | Bad debts | **10** | |
| 11 | Rents | **11** | 13,236. |
| 12 | Taxes and licenses  STATEMENT 1 | **12** | 95,466. |
| 13 | Interest (see instructions) | **13** | 12,904. |
| 14 | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | **14** | 39,805. |
| 15 | Depletion (**Do not deduct oil and gas depletion.**) | **15** | |
| 16 | Advertising | **16** | |
| 17 | Pension, profit-sharing, etc., plans | **17** | |
| 18 | Employee benefit programs | **18** | 83,181. |
| 19 | Other deductions (attach statement)  STATEMENT 2 | **19** | 3,193,322. |
| 20 | **Total deductions.** Add lines 7 through 19 | **20** | 3,991,607. |
| 21 | Ordinary business income (loss). Subtract line 20 from line 6 | **21** | 162,922. |

### Tax and Payments

| | | | | |
|---|---|---|---|---|
| 22 a | Excess net passive income or LIFO recapture tax (see instructions) | 22a | | |
| b | Tax from Schedule D (Form 1120-S) | 22b | | |
| c | Add lines 22a and 22b | | **22c** | |
| 23 a | 2021 estimated tax payments and 2020 overpayment credited to 2021 | 23a | | |
| b | Tax deposited with Form 7004 | 23b | | |
| c | Credit for federal tax paid on fuels (attach Form 4136) | 23c | | |
| d | Add lines 23a through 23c | | **23d** | |
| 24 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | | **24** | |
| 25 | **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed | | **25** | |
| 26 | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | | **26** | |
| 27 | Enter amount from line 26: **Credited to 2022 estimated tax** _____  **Refunded** ▶ | | **27** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ _____ Signature of officer  Date  ▶ PRESIDENT Title

May the IRS discuss this return with the preparer shown below? See instr.
☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check if self-employed ☐ | PTIN |
|---|---|---|---|---|
| DANIEL J. DIMARIO | | | | P01399939 |
| Firm's name ▶ SELDEN FOX, LTD. | | | Firm's EIN ▶ | 36-2985770 |
| Firm's address ▶ 619 ENTERPRISE DRIVE OAK BROOK, IL 60523-8835 | | | Phone no. | 630-954-1400 |

LHA  For Paperwork Reduction Act Notice, see separate instructions.  111701 12-23-21  Form **1120-S** (2021)

1

16290822 798777 30008-01      2021.04020 INNVANTAGE GROUP INC.      30008-01

Form **1120-S**

**U.S. Income Tax Return for an S Corporation**

OMB No. 1545-0123

▶ Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
▶ Go to www.irs.gov/Form1120S for instructions and the latest information.

**2021**

Department of the Treasury
Internal Revenue Service

For calendar year 2021 or tax year beginning _____, ending _____

| | | |
|---|---|---|
| **A** S election effective date 09/05/2017 | Name INNVANTAGE GROUP INC. | **D** Employer identification number 82-2056365 |
| **B** Business activity code number (see instructions) 238900 | Number, street, and room or suite no. If a P.O. box, see instructions. 1585 SOUTH SHIELDS DRIVE | **E** Date incorporated 09/05/2017 |
| **C** Check if Sch. M-3 attached ☐ | City or town, state or province, country, and ZIP or foreign postal code WAUKEGAN, IL 60085 | **F** Total assets (see instructions) $ 2,944,303. |

TYPE OR PRINT

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No

**H** Check if: (1) ☐ Final return   (2) ☐ Name change   (3) ☐ Address change   (4) ☐ Amended return   (5) ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year ▶ 2

**J** Check if corporation: (1) ☐ Aggregated activities for section 465 at-risk purposes   (2) ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

### Income

| | | | | |
|---|---|---|---|---|
| 1 a | Gross receipts or sales 4,952,874. | b Returns and allowances _____ | c Bal. Subtract line 1b from line 1a | **1c** 4,952,874. |
| 2 | Cost of goods sold (attach Form 1125-A) | | | **2** |
| 3 | Gross profit. Subtract line 2 from line 1c | | | **3** 4,952,874. |
| 4 | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | | **4** |
| 5 | Other income (loss) (attach statement) | | | **5** |
| 6 | **Total income (loss).** Add lines 3 through 5 | | ▶ | **6** 4,952,874. |

### Deductions (See instructions for limitations)

| | | | |
|---|---|---|---|
| 7 | Compensation of officers (see instrs. - attach Form 1125-E) | | **7** 260,000. |
| 8 | Salaries and wages (less employment credits)   EMPLOYMENT CR   138,704. | | **8** 255,178. |
| 9 | Repairs and maintenance | | **9** 38,575. |
| 10 | Bad debts | | **10** |
| 11 | Rents | | **11** 13,236. |
| 12 | Taxes and licenses   STATEMENT 1 | | **12** 95,466. |
| 13 | Interest (see instructions) | | **13** 12,904. |
| 14 | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | **14** 39,805. |
| 15 | Depletion (**Do not deduct oil and gas depletion.**) | | **15** |
| 16 | Advertising | | **16** |
| 17 | Pension, profit-sharing, etc., plans | | **17** |
| 18 | Employee benefit programs | | **18** 83,181. |
| 19 | Other deductions (attach statement)   STATEMENT 2 | | **19** 3,193,322. |
| 20 | **Total deductions.** Add lines 7 through 19 | ▶ | **20** 3,991,607. |
| 21 | Ordinary business income (loss). Subtract line 20 from line 6 | | **21** 162,922. |

### Tax and Payments

| | | | | |
|---|---|---|---|---|
| 22 a | Excess net passive income or LIFO recapture tax (see instructions) | **22a** | | |
| b | Tax from Schedule D (Form 1120-S) | **22b** | | |
| c | Add lines 22a and 22b | | | **22c** |
| 23 a | 2021 estimated tax payments and 2020 overpayment credited to 2021 | **23a** | | |
| b | Tax deposited with Form 7004 | **23b** | | |
| c | Credit for federal tax paid on fuels (attach Form 4136) | **23c** | | |
| d | Add lines 23a through 23c | | | **23d** |
| 24 | Estimated tax penalty (see instructions). Check if Form 2220 is attached | ▶ ☐ | | **24** |
| 25 | **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed | | | **25** |
| 26 | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | | | **26** |
| 27 | Enter amount from line 26: Credited to 2022 estimated tax _____ Refunded ▶ | | | **27** |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ _____   ▶ **PRESIDENT**
Signature of officer       Date       Title

May the IRS discuss this return with the preparer shown below? See instr.
☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name DANIEL J. DIMARIO | Preparer's signature | Date | Check if self-employed ☐ | PTIN P01399939 |
|---|---|---|---|---|
| Firm's name ▶ SELDEN FOX, LTD. | | | Firm's EIN ▶ 36-2985770 | |
| Firm's address ▶ 619 ENTERPRISE DRIVE   OAK BROOK, IL 60523-8835 | | | Phone no. 630-954-1400 | |

LHA   **For Paperwork Reduction Act Notice, see separate instructions.**   111701 12-23-21

Form **1120-S** (2021)

1

16290822 798777 30008-01        2021.04020 INNVANTAGE GROUP INC.        30008-01

Form 1120-S (2021)   INNVANTAGE GROUP INC.   82-2056365   Page 2

| **Schedule B** | **Other Information** (see instructions) | | Yes | No |
|---|---|---|---|---|

1 Check accounting method:  a ☒ Cash  b ☐ Accrual  c ☐ Other (specify) ▷ _____

2 See the instructions and enter the:

  a Business activity ▷ FINISH CARPENTRY SER  b Product or service ▷ FINISH CARPENTRY SER

3 At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a
  nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation ........... | | | | X

4 At the end of the tax year, did the corporation:

  a Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any
  foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ........ | | | | X

| (I) Name of Corporation | (II) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

  b Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or
  capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a
  trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ........ | | | | X

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

5a At the end of the tax year, did the corporation have any outstanding shares of restricted stock? .......... | | | | X

  If "Yes," complete lines (i) and (ii) below.

  (i) Total shares of restricted stock .......... ▷ _____

  (ii) Total shares of non-restricted stock .......... ▷ _____

  b At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? .......... | | | | X

  If "Yes," complete lines (i) and (ii) below.

  (i) Total shares of stock outstanding at the end of the tax year .......... ▷ _____

  (ii) Total shares of stock outstanding if all instruments were executed .......... ▷ _____

6 Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide info. on any reportable transaction? ... | | | | X

7 Check this box if the corporation issued publicly offered debt instruments with original issue discount .......... ▷ ☐

  If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

8 If the corporation (a) was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset
  with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C
  corporation, and (b) has net unrealized built-in gain in excess of the net recognized built-in gain from prior years,
  enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years .......... ▷ $ _____

9 Did the corporation have an election under section 163(j) for any real property trade or business or any farming business
  in effect during the tax year? See instructions .......... | | | | X

10 Does the corporation satisfy one or more of the following? See instructions .......... | | | | X

  a The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

  b The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years
  preceding the current tax year are more than $26 million and the corporation has business interest expense.

  c The corporation is a tax shelter and the corporation has business interest expense.

  If "Yes," complete and attach Form 8990.

11 Does the corporation satisfy **both** of the following conditions? .......... | | | | X

  a The corporation's total receipts (see instructions) for the tax year were less than $250,000.

  b The corporation's total assets at the end of the tax year were less than $250,000.

  If "Yes," the corporation is not required to complete Schedules L and M-1.

111711  12-23-21

2

Form **1120-S** (2021)

Form 1120-S (2021)    INNVANTAGE GROUP INC.    82-2056365    Page 3

## Schedule B   Other Information (see instructions) *(continued)*

| | | | Yes | No |
|---|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | | X |
| | If "Yes," enter the amount of principal reduction ........................ ▷ $ | | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | | X |
| 14a | Did the corporation make any payments in 2021 that would require it to file Form(s) 1099? | | X | |
| b | If "Yes," did the corporation file or will it file required Form(s) 1099? | | X | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | | X |
| | If "Yes," enter the amount from Form 8996, line 15 ........................ ▷ $ | | | |

## Schedule K   Shareholders' Pro Rata Share Items

| | | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 21) | 1 | 162,922. |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | 2 | |
| | 3a | Other gross rental income (loss) | 3a | |
| | b | Expenses from other rental activities (attach statement) | 3b | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 | Interest income | 4 | |
| | 5 | Dividends: a Ordinary dividends | 5a | |
| | | b Qualified dividends | 5b | |
| | 6 | Royalties | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | 8a | |
| | b | Collectibles (28%) gain (loss) | 8b | |
| | c | Unrecaptured section 1250 gain (attach statement) | 8c | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) | 9 | |
| | 10 | Other income (loss) (see instructions) Type ▷ | 10 | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) | 11 | |
| | 12a | Charitable contributions | 12a | |
| | b | Investment interest expense | 12b | |
| | c | Section 59(e)(2) expenditures Type ▷ | 12c | |
| | d | Other deductions (see instructions) Type ▷ | 12d | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) | 13a | |
| | b | Low-income housing credit (other) | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | 13c | |
| | d | Other rental real estate credits (see instructions) Type ▷ | 13d | |
| | e | Other rental credits (see instructions) Type ▷ | 13e | |
| | f | Biofuel producer credit (attach Form 6478) | 13f | |
| | g | Other credits (see instructions) Type ▷ | 13g | |
| **International Transactions** | 14 | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items - International, and check this box to indicate you are reporting items of international tax relevance ▷ ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment | 15a | -1,011. |
| | b | Adjusted gain or loss | 15b | |
| | c | Depletion (other than oil and gas) | 15c | |
| | d | Oil, gas, and geothermal properties - gross income | 15d | |
| | e | Oil, gas, and geothermal properties - deductions | 15e | |
| | f | Other AMT items (attach statement) | 15f | |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income | 16a | |
| | b | Other tax-exempt income        STATEMENT 3 | 16b | 200,541. |
| | c | Nondeductible expenses        STATEMENT 4 | 16c | 163,353. |
| | d | Distributions (attach statement if required) | 16d | |
| | e | Repayment of loans from shareholders | 16e | |
| | f | Foreign taxes paid or accrued | 16f | |

Form **1120-S** (2021)

111721 12-23-21

Form 1120S (2021)    INNVANTAGE GROUP INC.                    82-2056365    Page 4

| Schedule K | Shareholders' Pro Rata Share Items *(continued)* | | Total amount |
|---|---|---|---|
| **Other Information** 17a | Investment income | 17a | |
| b | Investment expenses | 17b | |
| c | Dividend distributions paid from accumulated earnings and profits | 17c | |
| d | Other items and amounts (att. stmt.)                      STATEMENT 5 | | |
| **Recon- ciliation** 18 | **Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | 18 | 162,922. |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | Assets | (a) | (b) | (c) | (d) |
| 1 | Cash | | 73,557. | | 552,622. |
| 2 a | Trade notes and accounts receivable | 597,563. | | 578,412. | |
| b | Less allowance for bad debts | ( ) | 597,563. | ( ) | 578,412. |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (att. stmt.) | | | | |
| 7 | Loans to shareholders | | | | 1,648,627. |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (att. stmt.) | | | | |
| 10 a | Buildings and other depreciable assets | 313,330. | | 395,330. | |
| b | Less accumulated depreciation | ( 190,883.) | 122,447. | ( 230,688.) | 164,642. |
| 11 a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | | | |
| 13 a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | ( ) | | ( ) | |
| 14 | Other assets (att. stmt.) | | | | |
| 15 | Total assets | | 793,567. | | 2,944,303. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 113,730. | | 58,914. |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (att. stmt.) | STATEMENT 6 | 1,385. | | 0. |
| 19 | Loans from shareholders | | 273,218. | | 427,566. |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (att. stmt.) | STATEMENT 7 | 0. | | 2,000,000. |
| 22 | Capital stock | | 1,100. | | 1,100. |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings | STATEMENT 8 | 404,134. | | 456,723. |
| 25 | Adjustments to shareholders' equity (att. stmt.) | | | | |
| 26 | Less cost of treasury stock | | ( ) | | ( ) |
| 27 | Total liabilities and shareholders' equity | | 793,567. | | 2,944,303. |

Form **1120-S** (2021)

111731
12-23-21

Form 1120-S (2021)   INNVANTAGE GROUP INC.   82-2056365   Page 5

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return |
|---|---|

Note: The corporation may be required to file Schedule M-3. See instructions.

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books | | 52,589. | 5 Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | | a Tax-exempt interest $ _____ | |
| | | | STMT 10      61,393. | 61,393. |
| 3 Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 16f (itemize): | | | 6 Deductions included on Schedule K, lines 1 through 12 and 16f, not charged against book income this year (itemize): | |
| a Depreciation $ _____ | | | a Depreciation $ _____ | |
| b Travel and entertainment $ _____ | | | | |
| STMT 9        171,726. | | 171,726. | | 61,393. |
| | | | 7 Add lines 5 and 6 | 61,393. |
| 4 Add lines 1 through 3 | | 224,315. | 8 Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | 162,922. |

| Schedule M-2 | Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account (see instrs.) |
|---|---|

| | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|
| 1 Balance at beginning of tax year | 404,134. | | | |
| 2 Ordinary income from page 1, line 21 | 162,922. | | | |
| 3 Other additions    STATEMENT 11 | 200,541. | | STATEMENT 12 | 200,541. |
| 4 Loss from page 1, line 21 | | | | |
| 5 Other reductions   STATEMENT 13 | 163,353.) | | STATEMENT 14 | 200,541.) |
| 6 Combine lines 1 through 5 | 604,244. | | | |
| 7 Distributions | | | | |
| 8 Balance at end of tax year. Subtract line 7 from line 6 | 604,244. | | | 0. |

Form 1120-S (2021)

111732
12-23-21

16290822  798777  30008-01        2021.04020  INNVANTAGE GROUP INC.        30008-01

| Form **1125-E** | | **Compensation of Officers** | | | | OMB No. 1545-0123 |
|---|---|---|---|---|---|---|
| (Rev. October 2016) | | ▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S. | | | | |
| Department of the Treasury Internal Revenue Service | | ▶ Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e. | | | | |

| Name | | | | | | Employer Identification number |
|---|---|---|---|---|---|---|
| INNVANTAGE GROUP INC. | | | | | | 82-2056365 |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 JIM STIVERS | XXXXXXXXXXXX | 100% | 50.00% | | 130,000. |
| DEAN THEO | XXXXXXXXXXXX | 100% | 50.00% | | 130,000. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| 2  Total compensation of officers ................................................................................ | **2** | 260,000. |
| 3  Compensation of officers claimed on Form 1125-A or elsewhere on return .................................. | **3** | |
| 4  Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return ...................................................... | **4** | 260,000. |

For Paperwork Reduction Act Notice, see separate instructions.    Form **1125-E** (Rev. 10-2016)

124451 04-01-21    LHA

6

16290822 798777 30008-01    2021.04020 INNVANTAGE GROUP INC.    30008-01

Form **4562**

Department of the Treasury
Internal Revenue Service    (99)

**Depreciation and Amortization**
(Including Information on Listed Property)    OTHER

▶ Attach to your tax return.

▶ Go to www.irs.gov/Form4562 for instructions and the latest information.

OMB No. 1545-0172

**2021**

Attachment
Sequence No. 179

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| INNVANTAGE GROUP INC. | OTHER DEPRECIATION | 82-2056365 |

**Part I**    Election To Expense Certain Property Under Section 179  Note: If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---:|---:|
| 1 | Maximum amount (see instructions) | 1 | 1,050,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | 5,000. |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | 2,620,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | 1,050,000. |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | FIRE SYSTEM | 5,000. | 5,000. |
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---:|---:|
| 7 | Listed property. Enter the amount from line 29 | 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | 8 | 5,000. |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | | 9 | 5,000. |
| 10 | Carryover of disallowed deduction from line 13 of your 2020 Form 4562 | | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | | 11 | 0. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | 12 | 0. |
| 13 | Carryover of disallowed deduction to 2022. Add lines 9 and 10, less line 12 ▶ | 13 | | 5,000. |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**    Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | | |
|---|---|---:|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III**    MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---:|---:|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2021 | 17 | 26,198. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2021 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | 7 /21 | 7,000. | 39 yrs. | MM | S/L | 82. |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2021 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | / | | 30 yrs. | MM | S/L | |
| d 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV**    Summary (See instructions.)

| | | | |
|---|---|---:|---:|
| 21 | Listed property. Enter amount from line 28 | 21 | 13,525. |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 39,805. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

116251 12-21-21  LHA  **For Paperwork Reduction Act Notice, see separate instructions.**    Form **4562** (2021)

Form 4562 (2021)     INNVANTAGE GROUP INC.                                    82-2056365   Page 2

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

24a Do you have evidence to support the business/investment use claimed?  [X] Yes  [ ] No   24b If "Yes," is the evidence written?  [X] Yes  [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use .......................................... | | | | | 25 | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| TRUCKS | 020513 | 100.00 % | 60,905. | 60,905. | 5.00 | 200DB-HY | | |
| TRUCKS | 011518 | 100.00 % | 117,406. | 117,406. | 5.00 | 200DB-HY | 13,525. | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 .............. | | | | | 28 | 13,525. | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 ..................................... | | | | | | | 29 | |

### Section B - Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (don't include commuting miles) ......... | | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year .... | | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven ................................................... | | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 .............................. | | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? .......................... | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? ................. | | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? ............................................... | | | | | | | | | | | | | |

### Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who aren't more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? ............................................................................................................. | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ......... | | |
| 39 Do you treat all use of vehicles by employees as personal use? ....................................................... | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ........................................................... | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? .................................. | | |

Note: If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| Part VI | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2021 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| 43 Amortization of costs that began before your 2021 tax year ................................................. | | | 43 | | |
| 44 Total. Add amounts in column (f). See the instructions for where to report ........................... | | | 44 | | |

116252 12-21-21

Form 4562 (2021)

8

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | TRUCKS | 02/05/13 | 200DB | 5.00 | HY | 21 | 60,905. | | | | 60,905. | 60,905. | | 0. | 60,905. |
| 7 | EQUIPMENT | 07/01/17 | 200DB | 7.00 | HY | 17 | 172,861. | | | | 172,861. | 81,169. | | 26,198. | 107,367. |
| 8 | TRUCKS | 01/15/18 | 200DB | 5.00 | HY | 21 | 117,406. | | | | 117,406. | 83,593. | | 13,525. | 97,118. |
| 9 | HVAC | 07/01/21 | SL | 39.00 | MM | 19I | 7,000. | | | | 7,000. | | | 82. | 82. |
| 10 | FIRE SYSTEM | 07/01/21 | SL | 15.00 | HY | 19E | 5,000. | | 5,000. | | | | 5,000. | 5,000. | |
| | LESS 179 C/O | | | | | | | | | | | | -5,000. | -5,000. | |
| | * TOTAL OTHER DEPRECIATION | | | | | | 363,172. | | 5,000. | | 358,172. | 225,667. | | 39,805. | 265,472. |
| | | | | | | | | | | | | | | | |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | 351,172. | | 0. | 0. | 351,172. | 225,667. | | | 265,390. |
| | ACQUISITIONS | | | | | | 12,000. | | 5,000. | 0. | 7,000. | 0. | | | 82. |
| | DISPOSITIONS/RETIRED | | | | | | 0. | | 0. | 0. | 0. | 0. | | | 0. |
| | ENDING BALANCE | | | | | | 363,172. | | 5,000. | 0. | 358,172. | 225,667. | | | 265,472. |

128111 04-01-21

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

8.1

INNVANTAGE GROUP INC.

## Qualified Business Income (Section 199A)

82-2056365

| SSTB | PTP | Description | EIN | Ordinary Business Income (Loss) | Rental Income (Loss) | Royalty Income (Loss) | Section 1231 Gain (Loss) | Other Income (Loss) | Section 179 Deduction |
|---|---|---|---|---|---|---|---|---|---|
| | | TRADE OR BUSINESS | | -504,097. | | | | | |
| | | TOTAL | | -504,097. | | | | | |

| SSTB | PTP | Description | Other Deductions | W-2 Wages | Unadjusted Basis of Assets | Cooperative Qualified Business Income | W-2 Wages | Reserved | Reserved |
|---|---|---|---|---|---|---|---|---|---|
| | | TRADE OR BUSINESS | | 653,882. | 363,172. | | | | |
| | | TOTAL | | 653,882. | 363,172. | | | | |

Qualified REIT dividends ...........................................................   _____

8.2

114821 04-01-21

Section 1.263(a)-1(f) De Minimis Safe Harbor Election

Innvantage Group Inc.
1585 South Shields Drive
Waukegan, IL 60085

Employer Identification Number:    82-2056365

For the Year Ending December 31, 2021

Innvantage Group Inc. is making the de minimis safe harbor
election under Reg. Sec. 1.263(a)-1(f).

INNVANTAGE GROUP INC.                                                    82-2056365

| FORM 1120S | TAXES AND LICENSES | STATEMENT    1 |
| --- | --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| BUSINESS LICENSES & PERMITS | 10,208. |
| OTHER TAXES | 8,134. |
| PAYROLL TAXES | 50,941. |
| REAL ESTATE TAXES | 21,218. |
| ILLINOIS TAXES - BASED ON INCOME | 4,965. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 12 | 95,466. |

| FORM 1120S | OTHER DEDUCTIONS | STATEMENT    2 |
| --- | --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| AUTO & TRUCK EXPENSES | 110,840. |
| BANK CHARGES | 52,686. |
| COMPUTER & INTERNET | 249,443. |
| INSURANCE | 161,563. |
| JANITORIAL | 8,256. |
| LEGAL & PROFESSIONAL | 59,134. |
| MARKETING | 100,430. |
| MEALS NOT SUBJECT TO LIMITATION | 25,038. |
| OFFICE EXPENSES | 74,064. |
| OUTSIDE SERVICES | 23,090. |
| PARKING & TOLLS | 8,145. |
| PRINTING | 31,533. |
| PROJECT EXPENSES | 2,109,686. |
| SOFTWARE | 92,686. |
| TELEPHONE | 26,599. |
| TRAVEL | 7,445. |
| UTILITIES | 43,829. |
| WASTE/DISPOSAL | 8,855. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 19 | 3,991,607. |

| SCHEDULE K | OTHER TAX-EXEMPT INCOME | STATEMENT    3 |
| --- | --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| PPP FORGIVENESS | 200,541. |
| TOTAL TO SCHEDULE K, LINE 16B | 200,541. |

INNVANTAGE GROUP INC.                                                    82-2056365

| SCHEDULE K | NONDEDUCTIBLE EXPENSES | STATEMENT | 4 |

| DESCRIPTION | AMOUNT |
| --- | --- |
| LIFE INSURANCE | 24,649. |
| WAGES REDUCTION DUE TO EMPLOYMENT CREDITS | 138,704. |
| TOTAL TO SCHEDULE K, LINE 16C | 163,353. |

| SCHEDULE K | OTHER ITEMS, LINE 17D | STATEMENT | 5 |

| DESCRIPTION | AMOUNT |
| --- | --- |
| SECTION 199A - ORDINARY INCOME (LOSS) | 162,922. |
| SECTION 199A - W-2 WAGES | 653,882. |
| SECTION 199A - UNADJUSTED BASIS OF ASSETS | 363,172. |

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT | 6 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| LOAN - TRUCK | 1,385. | 0. |
| TOTAL TO SCHEDULE L, LINE 18 | 1,385. | 0. |

| SCHEDULE L | OTHER LIABILITIES | STATEMENT | 7 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| EIDL LOAN | 0. | 2,000,000. |
| TOTAL TO SCHEDULE L, LINE 21 | 0. | 2,000,000. |

INNVANTAGE GROUP INC.                                    82-2056365

| SCHEDULE L | ANALYSIS OF TOTAL RETAINED EARNINGS PER BOOKS | STATEMENT   8 |

| DESCRIPTION | AMOUNT |
| --- | --- |
| BALANCE AT BEGINNING OF YEAR | 404,134. |
| NET INCOME PER BOOKS | 52,589. |
| DISTRIBUTIONS | 0. |
| OTHER INCREASES (DECREASES) | |
| BALANCE AT END OF YEAR - SCHEDULE L, LINE 24, COLUMN (D) | 456,723. |

| SCHEDULE M-1 | EXPENSES RECORDED ON BOOKS THIS YEAR NOT INCLUDED ON SCHEDULE K | STATEMENT   9 |

| DESCRIPTION | AMOUNT |
| --- | --- |
| LIFE INSURANCE | 24,649. |
| EMPLOYMENT CREDITS WAGE REDUCTION | 138,704. |
| CHANGE IN ACCOUNTS PAYABLE | 8,393. |
| TOTAL TO SCHEDULE M-1, LINE 3 | 171,726. |

| SCHEDULE M-1 | INCOME RECORDED ON BOOKS THIS YEAR NOT INCLUDED ON SCHEDULE K | STATEMENT   10 |

| DESCRIPTION | AMOUNT |
| --- | --- |
| PPP FORGIVENESS | 200,541. |
| CHANGE IN ACCOUNTS RECEIVABLE | 61,393. |
| TOTAL TO SCHEDULE M-1, LINE 5 | 261,934. |

| SCHEDULE M-2  ACCUMULATED ADJUSTMENTS ACCOUNT - OTHER ADDITIONS | STATEMENT   11 |

| DESCRIPTION | AMOUNT |
| --- | --- |
| EXPENSES RELATED TO TAX-EXEMPT INCOME | 200,541. |
| TOTAL TO SCHEDULE M-2, LINE 3 - COLUMN (A) | 200,541. |

INNVANTAGE GROUP INC.                                          82-2056365

---

SCHEDULE M-2      OTHER ADJUSTMENTS ACCOUNT - OTHER ADDITIONS    STATEMENT  12

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER TAX-EXEMPT INCOME | 200,541. |
| TOTAL TO SCHEDULE M-2, LINE 3 - COLUMN (D) | 200,541. |

---

SCHEDULE M-2   ACCUMULATED ADJUSTMENTS ACCOUNT- OTHER REDUCTIONS    STATEMENT  13

| DESCRIPTION | AMOUNT |
|---|---|
| NONDEDUCTIBLE EXPENSES | 163,353. |
| TOTAL TO SCHEDULE M-2, LINE 5 - COLUMN (A) | 163,353. |

---

SCHEDULE M-2      OTHER ADJUSTMENTS ACCOUNT - OTHER REDUCTIONS    STATEMENT  14

| DESCRIPTION | AMOUNT |
|---|---|
| EXPENSES RELATED TO TAX-EXEMPT INCOME | 200,541. |
| TOTAL TO SCHEDULE M-2, LINE 5 - COLUMN (D) | 200,541. |

INNVANTAGE GROUP INC.                                                    82-2056365

---

SCHEDULES M-2/L        RECONCILIATION OF ENDING SCHEDULE M-2        STATEMENT   15
                              AND RETAINED EARNINGS

---

| DESCRIPTION | AAA | OAA | SUTIPT | PRIOR EARNINGS & PROFITS & OTHER ADJ. |
|---|---|---|---|---|
| SCH. M-2 BALANCES | -62,775. | 0. | | |
| ACCRUAL TO CASH ADJUSTMENT | 519,498. | | | |
| SUBTOTALS | 456,723. | 0. | | |
| TOTAL RECONCILED SCHEDULE M-2 BALANCES | | | | 456,723. |
| ENDING RETAINED EARNINGS FROM SCHEDULE L, LINE 24 | | | | 456,723. |

**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 7 | EQUIPMENT | 070117 | 150DB | 7.00 | 172,861. | 98,753. | 26,198. | 21,174. | 5,024. |
| 8 | TRUCKS | 011518 | 150DB | 5.00 | 117,406. | 68,506. | 13,525. | 19,560. | −6,035. |
| 9 | HVAC | 070121 | SL | 39.00 | 7,000. | 0. | 82. | 82. | 0. |
| 10 | FIRE SYSTEM | 070121 | SL | 15.00 | 5,000. | 0. | 5,000. | 5,000. | 0. |
| | | | | | | | | | |
| | TOTALS | | | | 302,267. | 167,259. | 44,805. | 45,816. | −1,011. |
| | | | | | | | | | |
| | MACRS AMT ADJUSTMENT | | | | | | | −1,011. | |

128104
04-01-21

671121

**Schedule K-1
(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2021**

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

For calendar year 2021, or tax
year beginning _____
ending _____

**Shareholder's Share of Income, Deductions,
Credits, etc.**  ▷ See separate instructions.

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) 81,461. | 13 | Credits |
| 2 | Net rental real estate inc (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked ............ ☐ |
| 6 | Royalties | 15 A | Alternative min tax (AMT) items -506. |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured sec 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| 10 | Other income (loss) | | |

**Part I    Information About the Corporation**

**A** Corporation's employer identification number
82-2056365

**B** Corporation's name, address, city, state, and ZIP code

INNVANTAGE GROUP INC.
1585 SOUTH SHIELDS DRIVE
WAUKEGAN, IL   60085

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year ............ 1,100.00
End of tax year ............ 1,100.00

**Part II    Information About the Shareholder**

**E** Shareholder's identifying number
XXXXXXXXXXX

**F** Shareholder's name, address, city, state, and ZIP code

JAMES STIVERS
640 CASTLEWOOD LANE
DEERFIELD, IL 60015

**G** Current year allocation percentage _____ 50.000000%

**H** Shareholder's number of shares
Beginning of tax year ............ 550.00
End of tax year ............ 550.00

**I** Loans from shareholder
Beginning of tax year ............ $ _____
End of tax year ............ $ _____

| | |
|---|---|
| 11 | Section 179 deduction |
| 12 | Other deductions |
| 17 | Other information |

| 18 | ☐ More than one activity for at-risk purposes* |
| 19 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

**For IRS Use Only**

111271
11-18-21    LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**    www.irs.gov/Form1120S    **Schedule K-1 (Form 1120-S) 2021**

1

16290822 798777 30008-01        2021.04020 INNVANTAGE GROUP INC.        30008-01

INNVANTAGE GROUP INC.                                                   82-2056365

---

SCHEDULE K-1                          FOOTNOTES

SHAREHOLDER MEDICAL INSURANCE

MEDICAL INSURANCE PREMIUMS NOT INCLUDED IN W-2                          22,698.

SHAREHOLDER MEDICAL INSURANCE PREMIUMS DEDUCTIBLE
UNDER INTERNAL REVENUE CODE SECTION 162(L)                             22,698.

---

SCHEDULE K-1          OTHER TAX-EXEMPT INCOME, BOX 16, CODE B

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| PPP FORGIVENESS | 100,271. | |
| TOTAL | 100,271. | |

---

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 16, CODE C

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| LIFE INSURANCE | 12,325. | |
| WAGES REDUCED DUE TO EMPLOYMENT CREDITS | 69,352. | SEE SHAREHOLDERS INSTRUCTIONS |
| TOTAL | 81,677. | |

INNVANTAGE GROUP INC.                                              82-2056365

---

SCHEDULE K-1        SECTION 199A ADDITIONAL INFORMATION

---

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17,
UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS
AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I)
ANNUAL DISCLOSURE STATEMENT.

---

SCHEDULE K-1                    SECTION 199A ITEMS, BOX 17
                                          CODE V

---

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS | |
| ORDINARY INCOME(LOSS) | 81,461. |
| W-2 WAGES | 326,941. |
| UNADJUSTED BASIS | 181,586. |

---

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 17, CODE AC

---

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS RECEIPTS - CURRENT YEAR | 2,476,437. |

1

## List of Codes

This list identifies the codes used on Schedule K-1 for all shareholders. For detailed reporting and filing information, see the specific line instructions, earlier, and the instructions for your income tax return.

**Box 10. Other income (loss)**

Code

A   Other portfolio income (loss)

B   Involuntary conversions

C   Section 1256 contracts & straddles

D   Mining exploration costs recapture

E   Section 951A(a) income inclusions

F   Inclusions of subpart F income

G   Section 951(a)(1)(B) inclusions

H   Other income (loss)

**Box 12. Other deductions**

A   Cash contributions (60%)

B   Cash contributions (30%)

C   Noncash contributions (50%)

D   Noncash contributions (30%)

E   Capital gain property to a 50% limit organization (30%)

F   Capital gain property (20%)

G   Contributions (100%)

H   Investment interest expense

I   Deductions - royalty income

J   Section 59(e)(2) expenditures

K   Reserved for future use

L   Deductions - portfolio (other)

M   Preproductive period expenses

N   Reserved for future use

O   Reforestation expense deduction

P   Reserved for future use

Q   Reserved for future use

R   Reserved for future use

S   Other deductions

**Box 13. Credits**

A   Reserved for future use

B   Reserved for future use

C   Low-income housing credit (section 42(j)(5)) from post-2007 buildings

D   Low-income housing credit (other) from post-2007 buildings

E   Qualified rehabilitation expenditures (rental real estate)

F   Other rental real estate credits

G   Other rental credits

H   Undistributed capital gains credit

I   Biofuel producer credit

J   Work opportunity credit

K   Disabled access credit

L   Empowerment zone employment credit

M   Credit for increasing research activities

N   Credit for employer social security and Medicare taxes

O   Backup withholding

P   Other credits

**Box 15. Alternative minimum tax (AMT) items**

A   Post-1986 depreciation adjustment

B   Adjusted gain or loss

C   Depletion (other than oil & gas)

D   Oil, gas, & geothermal-gross income

E   Oil, gas, & geothermal-deductions

F   Other AMT items

**Box 16. Items affecting shareholder basis**

A   Tax-exempt interest income

B   Other tax-exempt income

C   Nondeductible expenses

D   Distributions

E   Repayment of loans from shareholders

F   Foreign taxes paid or accrued

**Box 17. Other information**

A   Investment income

B   Investment expenses

C   Qualified rehabilitation expenditures (other than rental real estate)

D   Basis of energy property

E   Recapture of low-income housing credit (section 42(j)(5))

F   Recapture of low-income housing credit (other)

G   Recapture of investment credit

H   Recapture of other credits

I   Look-back interest-completed long-term contracts

J   Look-back interest-income forecast method

K   Dispositions of property with section 179 deductions

L   Recapture of section 179 deduction

M   Section 453(l)(3) information

N   Section 453A(c) information

O   Section 1260(b) information

P   Interest allocable to production expenditures

Q   CCF nonqualified withdrawals

R   Depletion information-oil and gas

S   Reserved for future use

T   Reserved for future use

U   Net investment income

V   Section 199A information

W   Reserved for future use

X   Reserved for future use

Y   Reserved for future use

Z   Reserved for future use

AA   Excess taxable income

AB   Excess business interest income

AC   Gross receipts for section 448(c)

AD   Other information

671121

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2021**

For calendar year 2021, or tax
year beginning _____
ending _____

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |

**Shareholder's Share of Income, Deductions, Credits, etc.** ▶ See separate instructions.

| Part I | Information About the Corporation |

**A** Corporation's employer identification number
82-2056365

**B** Corporation's name, address, city, state, and ZIP code

INNVANTAGE GROUP INC.
1585 SOUTH SHIELDS DRIVE
WAUKEGAN, IL  60085

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year ............. 1,100.00
End of tax year ..................... 1,100.00

| Part II | Information About the Shareholder |

**E** Shareholder's identifying number
XXXXXXXXXXXXX

**F** Shareholder's name, address, city, state, and ZIP code

DEAN THEO
611 VOLTZ ROAD
NORTHBROOK, IL 60062

**G** Current year allocation percentage ...... 50.000000%

**H** Shareholder's number of shares
Beginning of tax year ............. 550.00
End of tax year .................... 550.00

**I** Loans from shareholder
Beginning of tax year ............. $ _____
End of tax year ................... $ _____

| 1 | Ordinary business income (loss) 81,461. |
| 2 | Net rental real estate inc (loss) |
| 3 | Other net rental income (loss) |
| 4 | Interest income |
| 5a | Ordinary dividends |
| 5b | Qualified dividends |
| 6 | Royalties |
| 7 | Net short-term capital gain (loss) |
| 8a | Net long-term capital gain (loss) |
| 8b | Collectibles (28%) gain (loss) |
| 8c | Unrecaptured sec 1250 gain |
| 9 | Net section 1231 gain (loss) |
| 10 | Other income (loss) |
| 11 | Section 179 deduction |
| 12 | Other deductions |

| 13 | Credits |

| 14 | Schedule K-3 is attached if checked ............ ▶ |
| 15 | Alternative min tax (AMT) items |
| A | -505. |

| 16 | Items affecting shareholder basis |

| 17 | Other information |
| V | |
| AC | |

| 18 | More than one activity for at-risk purposes* |
| 19 | More than one activity for passive activity purposes* |
*See attached statement for additional information.

For IRS Use Only

111271
11-18-21   LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**   www.irs.gov/Form1120S   **Schedule K-1 (Form 1120-S) 2021**

18

2

16290822 798777 30008-01      2021.04020 INNVANTAGE GROUP INC.      30008-01

INNVANTAGE GROUP INC.                                                      82-2056365

| SCHEDULE K-1 | FOOTNOTES |
| --- | --- |

### SHAREHOLDER MEDICAL INSURANCE

| | |
| --- | --- |
| MEDICAL INSURANCE PREMIUMS NOT INCLUDED IN W-2 | 26,970. |
| SHAREHOLDER MEDICAL INSURANCE PREMIUMS DEDUCTIBLE UNDER INTERNAL REVENUE CODE SECTION 162(L) | 26,970. |

| SCHEDULE K-1 | OTHER TAX-EXEMPT INCOME, BOX 16, CODE B |
| --- | --- |

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
| --- | --- | --- |
| PPP FORGIVENESS | 100,270. | |
| TOTAL | 100,270. | |

| SCHEDULE K-1 | NONDEDUCTIBLE EXPENSES, BOX 16, CODE C |
| --- | --- |

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
| --- | --- | --- |
| LIFE INSURANCE | 12,324. | |
| WAGES REDUCED DUE TO EMPLOYMENT CREDITS | 69,352. | SEE SHAREHOLDERS INSTRUCTIONS |
| TOTAL | 81,676. | |

INNVANTAGE GROUP INC.

82-2056365

---

**SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION**

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17,
UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS
AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I)
ANNUAL DISCLOSURE STATEMENT.

---

**SCHEDULE K-1                    SECTION 199A ITEMS, BOX 17**
**CODE V**

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS | |
|     ORDINARY INCOME(LOSS) | 81,461. |
|     W-2 WAGES | 326,941. |
|     UNADJUSTED BASIS | 181,586. |

---

**SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 17, CODE AC**

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS RECEIPTS - CURRENT YEAR | 2,476,437. |